**UNITED STATES BANKRUPTCY COURT**
EASTERN **DISTRICT OF** NORTH CAROLINA
RALEIGH **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MASON, JAMES ALEXANDER JR. | § | Case No. 14-07105-5-DMW |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Richard D. Sparkman, Ch. 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,495,400.00<br>*(Without deducting any secured claims)* | Assets Exempt: 57,674.97 |
| Total Distributions to Claimants: 6,005,624.59 | Claims Discharged<br>Without Payment: 5,831,731.09 |
| Total Expenses of Administration: 2,323,397.24 | |

3) Total gross receipts of $ 8,191,616.04 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 4,121.88 (see **Exhibit 2**), yielded net receipts of $ 8,187,494.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 3,934,346.03 | $ 1,313,694.34 | $ 1,273,957.67 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,466,432.42 | 2,466,432.42 | 2,171,246.49 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 412,128.21 | 415,758.03 | 152,150.75 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 5,000.00 | 2,540,567.09 | 2,102,450.21 | 1,900,350.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 9,638,379.25 | 8,663,047.80 | 2,831,316.71 |
| **TOTAL DISBURSEMENTS** | $ 5,000.00 | $ 18,991,853.00 | $ 14,961,382.80 | $ 8,329,021.83 |

4) This case was originally filed under chapter 11 on 12/08/2014 , and it was converted to chapter 7 on 04/25/2016 . The case was pending for 91 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance has been submitted to the United States Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/11/2023 By:/s/Richard D. Sparkman, Ch. 7 Trustee

Trustee

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2020 Federal tax refund | 1124-000 | 27,922.27 |
| 1/3 Interest: MMJ Partners LLP Income Stream/DIP | 1130-000 | 3,642.22 |
| 1/3 Interest: MMJ Partners LLP Income Stream/DIP | 1149-000 | 7,985,327.08 |
| Non-Estate Receipts | 1180-000 | 993.00 |
| State of California Tax Refund | 1224-000 | 153.82 |
| State of SC Tax Refund | 1224-000 | 342.00 |
| State of NY - Tax Refund | 1224-000 | 1,108.15 |
| State of AZ Tax Refund | 1224-000 | 25.46 |
| Federal Tax Refund 2018 | 1224-000 | 1.52 |
| Federal Tax Refund 2019 | 1224-000 | 26,550.26 |
| State of North Carolina Tax Refund 2019 | 1224-000 | 138,050.26 |
| 2020 NCDOR tax refund | 1224-000 | 7,500.00 |
| **TOTAL GROSS RECEIPTS** | | $ 8,191,616.04 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CLERK US BANKRUPTCY COURT | Exemptions | 8100-002 | 1,000.00 |
| StepStone Group LP | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,121.88 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 4,121.88 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | BANK OF AMERICA, N.A. | 4110-000 | NA | 151,129.51 | 0.00 | 0.00 |
| 000006 | BANK OF AMERICA, N.A. | 4110-000 | NA | 75,373.29 | 0.00 | 0.00 |
| 000018 | U.S. BANK TRUST, N.A. | 4110-000 | NA | 151,812.97 | 0.00 | 0.00 |
| 000019 | U.S. BANK TRUST, N.A., AS TRUSTEE | 4110-000 | NA | 1,489,330.84 | 0.00 | 0.00 |
| 000020 | WOODLAKE HOMEOWNERS ASSOCIATION, IN | 4120-000 | NA | 716.00 | 0.00 | 0.00 |
| 000012 | SCOTT LANDRESS | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000029A | SCOTT LANDRESS | 4210-000 | NA | 1,275,000.00 | 637,500.00 | 637,500.00 |
| 000003A | INTERNAL REVENUE SERVICE | 4300-000 | NA | 136,280.00 | 136,280.00 | 126,864.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021A | NC DEPT. OF REVENUE | 4800-000 | NA | 654,703.42 | 539,914.34 | 509,592.96 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 3,934,346.03 | $ 1,313,694.34 | $ 1,273,957.67 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RICHARD D. SPARKMAN | 2100-000 | NA | 277,318.05 | 277,318.05 | 277,318.05 |
| TRUSTEE COMPENSATION:RICHARD D. SPARKMAN | 2200-000 | NA | 931.85 | 931.85 | 931.85 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 62,382.40 | 62,382.40 | 59,882.40 |
| Axos Bank | 2600-000 | NA | 41,101.40 | 41,101.40 | 41,101.40 |
| ARIZONA DEPARTMENT OF REVENUE | 2690-000 | NA | 1,516.00 | 1,516.00 | 1,516.00 |
| COLORADO DEPARTMENT OF REVENUE | 2690-000 | NA | 745.00 | 745.00 | 745.00 |
| INDIANA DEPARTMENT OF REVENUE | 2690-000 | NA | 249.00 | 249.00 | 249.00 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 1,336,065.00 | 1,336,065.00 | 1,266,065.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE | 2690-000 | NA | 4,656.00 | 4,656.00 | 4,656.00 |
| NC DEPARTMENT OF REVENUE | 2690-000 | NA | 288,323.00 | 288,323.00 | 288,323.00 |
| NORTH CAROLINA DEPARTMENT OF REVENU | 2690-000 | NA | 60,000.00 | 60,000.00 | 0.00 |
| NY DEPARTMENT OF TAXATION AND FINAN | 2690-000 | NA | 1,144.00 | 1,144.00 | 1,144.00 |
| STATE OF CALIFORNIA FRANCHISE TAX | 2690-000 | NA | 1,763.00 | 1,763.00 | 1,763.00 |
| UNITED STATES TREASURY | 2690-000 | NA | 152,500.01 | 152,500.01 | 0.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 0.00 | 0.00 | 0.00 |
| CLERK US BANKRUPTCY COURT | 2950-000 | NA | 14,950.00 | 14,950.00 | 5,200.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):RICHARD D. SPARKMAN | 3110-000 | NA | 16,663.42 | 16,663.42 | 16,227.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):RICHARD D. SPARKMAN | 3120-000 | NA | 435.92 | 435.92 | 435.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):CLIFTONLARSONALLEN LLP | 3410-000 | NA | 60,361.00 | 60,361.00 | 60,361.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):CLIFTONLARSONALLEN LLP | 3420-000 | NA | 1,700.91 | 1,700.91 | 1,700.91 |
| .HUTSON, II, RICHARD M | 3991-000 | NA | 750.00 | 750.00 | 750.00 |
| ANGELL, JAMES B. | 3991-000 | NA | 133,179.00 | 133,179.00 | 133,179.00 |
| FRYE, KATHERINE | 3991-000 | NA | 4,991.00 | 4,991.00 | 4,991.00 |
| ANGELL, JAMES B. | 3992-000 | NA | 4,706.46 | 4,706.46 | 4,706.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 2,466,432.42 | $ 2,466,432.42 | $ 2,171,246.49 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD D. SPARKMAN | 6101-000 | NA | 36,164.72 | 36,164.72 | 4,414.72 |
| RICHARD D. SPARKMAN | 6102-000 | NA | 717.95 | 717.95 | 717.95 |
| SKLAR & ASSOCIATES, LLC | 6410-000 | NA | 13,214.66 | 13,214.66 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BREWER, JR., WILLIAM E. | 6700-000 | NA | 13,125.00 | 13,125.00 | 0.00 |
| JANVIER, WILLIAM P. | 6700-000 | NA | 24,375.00 | 24,375.00 | 0.00 |
| COLVARD FARMS HOA, INC. | 6920-000 | NA | 6,112.75 | 0.00 | 0.00 |
| BANK OF AMERICA | 6990-000 | NA | 448.00 | 448.00 | 0.00 |
| FIVE-0 PARTNERS, LLP | 6990-000 | NA | 21,000.00 | 21,000.00 | 21,000.00 |
| MASON, JR., JAMES A. | 6990-000 | NA | 125,310.00 | 125,310.00 | 0.00 |
| NC DEPARTMENT OF REVENUE | 6990-000 | NA | 82,791.59 | 92,534.16 | 37,149.54 |
| RICHARD D. SPARKMAN | 6990-000 | NA | 30,368.54 | 30,368.54 | 30,368.54 |
| THE EDUCATIONAL FOUNDATION, INC. | 6990-000 | NA | 58,500.00 | 58,500.00 | 58,500.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 412,128.21 | $ 415,758.03 | $ 152,150.75 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MASON, AKILAH | 5100-000 | 5,000.00 | 35,000.00 | 35,000.00 | 0.00 |
| | MASON, ZENZI | 5100-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| | MASON, ZENZI HOPKINS | 5100-000 | NA | 155,100.00 | 155,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | SHAYALA WILLIAMS | 5100-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| | WILLIAMS, SHAYALA | 5100-000 | NA | 12,000.00 | 12,000.00 | 0.00 |
| 000009A | ZENZI MASON | 5200-000 | NA | 610,636.62 | 95,538.52 | 95,538.52 |
| 000003B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,286,655.00 | 1,286,655.00 | 1,286,655.00 |
| 000003D1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 178,985.04 | 178,985.04 | 178,985.04 |
| 000003D2 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 95,048.17 | 95,048.17 | 95,048.17 |
| 000023B | NC DEPARTMENT OF REVENUE | 5800-000 | NA | 2,609.18 | 37,437.57 | 37,437.57 |
| 000021B | NC DEPT. OF REVENUE | 5800-000 | NA | 41,302.08 | 84,369.91 | 84,369.91 |
| 000023A | NC DEPT. OF REVENUE | 5800-000 | NA | 101,231.00 | 100,316.00 | 100,316.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 5,000.00 | $ 2,540,567.09 | $ 2,102,450.21 | $ 1,900,350.21 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | COASTAL FEDERAL CREDIT UNION | 7100-000 | NA | 2,402.04 | 2,402.04 | 845.29 |
| 000004 | DEVAN BROWN | 7100-000 | NA | 5,275.00 | 5,275.00 | 1,856.29 |
| 000010 | ERIC C. MICHAUX | 7100-000 | NA | 131,999.50 | 0.00 | 0.00 |
| 000011 | ERIC C. MICHAUX | 7100-000 | NA | 134,588.63 | 134,588.63 | 47,362.14 |
| 000022 | FRANCISCO BORGES | 7100-000 | NA | 993,476.27 | 993,476.27 | 349,607.28 |
| 000007 | GOVERNORS CLUB PROPERTY OWNERS ASSO | 7100-000 | NA | 5,510.26 | 0.00 | 0.00 |
| 000003C | INTERNAL REVENUE SERVICE | 7100-000 | NA | 919,988.05 | 919,988.05 | 323,746.56 |
| 000025 | JAMEL MCDUFFIE | 7100-000 | NA | 55,000.00 | 55,000.00 | 19,354.67 |
| 000029B | LANDRESS, SCOTT | 7100-000 | NA | 637,500.00 | 637,500.00 | 224,338.16 |
| 000016 | MMJ PARTNERS, LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | 28,024.82 | 28,024.82 | 9,862.02 |
| 000015 | ROBINSON BRADSHAW & HINSON, P.A. | 7100-000 | NA | 245,161.26 | 245,161.26 | 86,272.98 |
| 000013 | SCOTT LANDRESS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | SCOTT LANDRESS | 7100-000 | NA | 567,479.87 | 283,739.94 | 99,848.94 |
| 000008 | STEPSTONE GROUP LP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000014 | SYNCHRONY BANK | 7100-000 | NA | 1,177.90 | 1,177.90 | 414.51 |
| 000024A | THE EDUCATIONAL FOUNDATION, INC. | 7100-000 | NA | 45,400.00 | 45,400.00 | 15,976.40 |
| 000009B | ZENZI MASON | 7100-000 | NA | 5,316,989.00 | 4,693,996.51 | 1,651,831.47 |
| 000003E | INTERNAL REVENUE SERVICE | 7400-000 | NA | 520,791.01 | 520,791.01 | 0.00 |
| 000023C | NC DEPARTMENT OF REVENUE | 7400-000 | NA | 12,501.60 | 12,501.60 | 0.00 |
| 000030C | NC DEPARTMENT OF REVENUE | 7400-000 | NA | 8,071.44 | 8,071.44 | 0.00 |
| 000021C | NC DEPT. OF REVENUE | 7400-000 | NA | 5,822.20 | 74,732.93 | 0.00 |
| 000001B | NYS DEPT OF TAX & FINANCE | 7400-000 | NA | 1,220.40 | 1,220.40 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $ NA | $ 9,638,379.25 | $ 8,663,047.80 | $ 2,831,316.71 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES



Exhibit 8

Case No: 14-07105-5-DMW Judge: David M. Warren
Case Name: MASON, JAMES ALEXANDER JR.

For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Date Filed (f) or Converted (c): 04/25/16 (c)
341(a) Meeting Date: 01/05/15
Claims Bar Date: 08/01/16

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Initial deposit from Debtor (u) | 0.00 | 100.00 | | 100.00 | FA | 0.00 | 0.00 |
| Cash deposit of $100 from James A. Mason, Jr. | | | | | | | |
| 2. 64 Forest View Place, Durham, NC | 1,200,000.00 | 0.00 | OA | 0.00 | FA | 4,856,712.77 | 30,000.00 |
| Abandoned by Trustee per 10/19/15 Order. | | | | | | | |
| 3. 3 Red Bluff Ct. Durham, NC | 175,000.00 | 0.00 | OA | 0.00 | FA | 2,260,000.00 | 0.00 |
| Abandoned by Trustee per 10/19/15 Order. | | | | | | | |
| 4. Timeshare: Orlando Florida | Unknown | 0.00 | OA | 0.00 | FA | 150,000.00 | 0.00 |
| Abandoned by Trustee per 10/19/15 Order. | | | | | | | |
| 5. Cash on Hand | 1,000.00 | 0.00 | | 0.00 | FA | 0.00 | 1,000.00 |
| 6. Wells Fargo Checking & Savings accounts | 5,488.31 | 0.00 | | 0.00 | FA | 0.00 | 5,488.31 |
| Joint with Akilah mason | | | | | | | |
| 7. CFCU Checking & Savings Account | 1,903.66 | 0.00 | | 0.00 | FA | 0.00 | 1,903.66 |
| 8. Yadkin Bank Checking Account | 2,233.00 | 0.00 | | 0.00 | FA | 0.00 | 2,233.00 |
| 9. Bank of America Checking Account | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Suntrust Checking Account | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| Value: $10,000.00 - funds in account belong to Akilah Mason | | | | | | | |
| 11. Wells Fargo Checking Account | 4,400.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| Funds expended during Chapter 11. | | | | | | | |
| 12. Household goods & furnishings | 8,800.00 | 0.00 | | 0.00 | FA | 0.00 | 8,800.00 |
| 13. Books, pictures, art, collections | 1,200.00 | 0.00 | | 0.00 | FA | 0.00 | 1,200.00 |
| 14. Clothing | 500.00 | 0.00 | | 0.00 | FA | 0.00 | 500.00 |
| 15. Jewelry | 1,000.00 | 0.00 | | 0.00 | FA | 0.00 | 1,000.00 |
| 16. Firearms, sports, hobby equipment | 550.00 | 0.00 | | 0.00 | FA | 0.00 | 550.00 |
| 17. NY Life Whole Life Insurance | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. 15% Ownership interest - Tier One Solar | Unknown | 0.00 | OA | 0.00 | FA | 0.00 | 1,000.00 |
| 19. 1/3 Interest: MMJ Partners LLP Income Stream/DIP | Unknown | 8,930,590.93 | | 8,930,590.93 | FA | 0.00 | 1,000.00 |
| fka Parish Capital Advisors, LLP | | | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**



Exhibit 8

Case No: 14-07105-5-DMW Judge: David M. Warren

Case Name: MASON, JAMES ALEXANDER JR.

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee

Date Filed (f) or Converted (c): 04/25/16 (c)

341(a) Meeting Date: 01/05/15

Claims Bar Date: 08/01/16

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Distribution from stream of income. | | | | | | | |
| 20. 1/3 Interest: Five O Partners, LLP | 150,000.00 | 0.00 | OA | 0.00 | FA | 0.00 | 1,000.00 |
| Pursuant to DE575 and DE1040 - no net proceeds to bankruptcy estate from sale/abandonment. | | | | | | | |
| 21. 1/5 Interest: SPV Solar One, LLP | Unknown | 0.00 | OA | 0.00 | FA | 0.00 | 1,000.00 |
| LLC owns 78% of Tier One Solar, LLC | | | | | | | |
| 22. Investment in HyperLight | Unknown | 0.00 | OA | 0.00 | FA | 0.00 | 1,000.00 |
| Investment of $29K w/ additional investment/venture. | | | | | | | |
| 23. Partial Refund of Chapter 11 Trustee Bond (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| An asset number was set up for this refund, however the $993 is not to show as an asset and, instead, should show as a negative disbursement instead. | | | | | | | |
| 24. State of California Tax Refund (u) | 0.00 | 153.82 | | 153.82 | FA | 0.00 | 0.00 |
| 2015 Tax Refund - Warrant #26-0634958 | | | | | | | |
| 25. State of SC Tax Refund (u) | 0.00 | 342.00 | | 342.00 | FA | 0.00 | 0.00 |
| 26. State of NY - Tax Refund (u) | 0.00 | 1,108.15 | | 1,108.15 | FA | 0.00 | 0.00 |
| New York Dept. of Taxation and Finance - Refund due to overpayment | | | | | | | |
| 27. State of AZ Tax Refund (u) | 0.00 | 25.46 | | 25.46 | FA | 0.00 | 0.00 |
| Refund due to overpayment. | | | | | | | |
| 28. Federal Tax Refund 2018 (u) | 0.00 | 1.52 | | 1.52 | FA | 0.00 | 0.00 |
| Federal tax refund. | | | | | | | |
| 29. Federal Tax Refund 2019 (u) | 0.00 | 26,550.26 | | 26,550.26 | FA | 0.00 | 0.00 |
| Federal tax refund. | | | | | | | |
| 30. State of North Carolina Tax Refund 2019 (u) | 0.00 | 138,050.26 | | 138,050.26 | FA | 0.00 | 0.00 |
| 31. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 32. 2020 Federal tax refund | 0.00 | 27,922.27 | OA | 27,922.27 | FA | 0.00 | 0.00 |
| 33. Mason & Mason Company, LLC (u) | 0.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



Exhibit 8

Case No: 14-07105-5-DMW Judge: David M. Warren
Case Name: MASON, JAMES ALEXANDER JR.

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Date Filed (f) or Converted (c): 04/25/16 (c)
341(a) Meeting Date: 01/05/15
Claims Bar Date: 08/01/16

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Listed in SOFA - Debrtor's interest ended 2013 | | | | | | | |
| 34. Next Sector Capital, LLC (u) | 0.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 35. 2020 NCDOR tax refund (u) | 0.00 | 7,500.00 | | 7,500.00 | FA | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Gross Value of Remaining Assets | | |
| TOTALS (Excluding Unknown Values) | $1,552,074.97 | $9,132,344.67 | | $9,132,344.67 | $0.00 | $7,266,712.77 | $57,674.97 |
| | | | | | (Total Dollar Amount in Column 6) | | |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/30/20

1. Income stream from Debtor's interest in MMJ Partners, LLP is ending. Trustee is negotiating possible settlement to buy out Debtor's remaining interest in MMJ.

2. Contested matter arising out of objection to $1,000,000.00 secured claim filed by Scott Landress resulted in order sustaining Trustee's objection which was reversed by the District Court. Turstee has timely appealed to the Fourth Circuit. Pending appeal, parties reached mediated settlement that was not approved by the Bankruptcy Court. Appeal and negotiations continue on parallel tracks.

6/30/21

1. The Court approved settlement agreement with Scott Landress on 8/4/20 [DE965] resulting in payment of an allowed secured claim of $637,500.00 with the balance of claim nos. 28 and 29 allowed as unsecured only.

2. Trustee has filed motion to approve transfer of the Debtor's partnership interest back to MMJ Partners, LLP, A Delaware Limited Partnership. Objection was filed by Scott Landress and a hearing conducted on 12/17/20. Orders

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



Exhibit 8

Case No: 14-07105-5-DMW Judge: David M. Warren
Case Name: MASON, JAMES ALEXANDER JR.

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Date Filed (f) or Converted (c): 04/25/16 (c)
341(a) Meeting Date: 01/05/15
Claims Bar Date: 08/01/16

approving settlement with MMJ and authorizing Trustee to transfer partnership interest upon payment to Trustee of $150,000.00 were entered on 1/6/21 (DE1024 & 1025).

3. Trustee is awaiting K-1s from related entities before proceeding with final tax returns and final report. CPA anticipates filing final tax returns in August, 2021.

12/31/21

1. Final tax returns have been filed. Trustee is awaiting 2020 federal and state tax refunds.

9/30/22

1. Final Report and Proposed Distribution was submitted to the Bankruptcy Administrator for review and approval on September 20, 2022.

Initial Projected Date of Final Report (TFR): 06/30/16 Current Projected Date of Final Report (TFR): 12/31/22

/s/ Richard D. Sparkman, Ch. 7 Trustee
__________________________________________ Date: 10/11/23
RICHARD D. SPARKMAN, CH. 7 TRUSTEE

Exhibit 9

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | | 0.00 |
| Ct 01/29/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | | | | | 2,568,767.91 | 2,568,767.91 |
| C 03/25/19 | 19 | MMJ Partners LLP | MMJ Proceeds | 6,140.00 | | | | | 2,574,907.91 |
| C 05/06/19 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: | 3,539.26 | | | | | 2,578,447.17 |
| C 06/17/19 | 002001 | United States Treasury | Cost Of Administration<br>EIN #47-7259581 2Q2019<br>2019 Form 1041-ES<br>2Q2019 Estimated Tax Payments | | | 7,500.00 | | | 2,570,947.17 |
| C 06/17/19 | 002002 | NC Department of Revenue | Cost Of Administration<br>EIN#47-7259581 - 2Q2019<br>2019 Form D-407<br>2Q2019 Estimated Income Tax Payment | | | 2,100.00 | | | 2,568,847.17 |
| C 06/28/19 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: | 2,523,147.00 | | | | | 5,091,994.17 |
| C 07/15/19 | 002003 | International Sureties, Ltd.<br>701 Poydras Street, Suite 450<br>New Orleans, LA 70139 | Cost Of Administration<br>Trustee Bond #016073585<br>Term: 10/05/18 to 10/0519 | | | 1,138.00 | | | 5,090,856.17 |
| C 07/26/19 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: | 3,121.88 | | | | | 5,093,978.05 |
| C 09/03/19 | 002004 | CliftonLarsonAllenLLP<br>P.O. Box 531878<br>Atlanta, GA 30353-1878 | Accountants Fees & Expense<br>2nd Interim Fees & Expense: $16,071.20<br>Per Court Order Dated 9/03/19 (DE873) | | | 16,071.20 | | | 5,077,906.85 |
| C 09/03/19 | 002005 | Richard D. Sparkman<br>Richard D. Sparkman & Associates, P.A.<br>P. O. Box 1687<br>ANGIER, NC 27501 | Trustee commissions & expenses<br>1st Interim Commissions: $38,471.61<br>1st Interim Expense: $356.38<br>Per Court Order dated 9/03/19 (DE 874)<br>Chapter 7 Trustee Commissions & Expense | | | 38,827.99 | | | 5,039,078.86 |
| C 09/16/19 | 002006 | NC Departement of Revenue<br>P.O. Box 25000<br>Raleigh, NC 27640-0630 | Cost Of Administration<br>2019 Form D-407<br>EIN: 47-7259581 | | | 141,000.00 | | | 4,898,078.86 |
| C 09/16/19 | 002007 | United States Treasury | Cost Of Administration<br>2019 Form 1041-ES | | | 600,000.00 | | | 4,298,078.86 |

Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | EIN: 47-7259581 | | | | | | |
| C 09/16/19 | 002008 | International Sureties, Ltd.<br>701 Poydras Street, Suite 450<br>New Orleans, LA 70139 | Cost Of Administration<br>Trustee Bond #016073585<br>Term: 10/05/19 to 10/05/20 | | | 10,200.00 | | | 4,287,878.86 |
| C 09/20/19 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: | 1,985,720.00 | | | | | 6,273,598.86 |
| C 09/30/19 | 002009 | International Sureties, Ltd.<br>701 Poydras Street, Suite 450<br>New Orleans, LA 70139 | Cost Of Administration<br>Trustee Bond #016073585<br>Term: 10/05/19 to 10/05/20 | | | 2,446.00 | | | 6,271,152.86 |
| C 10/04/19 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: | 123,832.00 | | | | | 6,394,984.86 |
| C 10/14/19 | 002010 | United States Treasury | Cost Of Administration<br>2018 Federal IncomeTax<br>EIN #47-7259581 | | | 176,765.00 | | | 6,218,219.86 |
| C 10/14/19 | 002011 | NC Department of Revenue | Cost Of Administration<br>2018 State IncomeTax<br>EIN #47-7259581 | | | 55,723.00 | | | 6,162,496.86 |
| C 10/14/19 | 002012 | State of California<br>Franchise Tax Board<br>P.O. Box 942840<br>Sacramento, CA 94240-0040 | Cost Of Administration<br>EIN #47-7259581 - 2018 Franchise Tax | | | 1,730.00 | | | 6,160,766.86 |
| C 10/25/19 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: | 3,121.88 | | | | | 6,163,888.74 |
| C 12/11/19 | 002013 | James B. Angell<br>Howard, Stallings, From, Atkins,<br>Angell & Davis, P.A.<br>P.O. Box 12347<br>Raleigh, NC 27605 | Cost Of Admini-1st Int Comp<br>Per Court Order dated 12/11/19 (DE 887)<br>Attorney for Special Purpose Fees & Expense | | | 95,713.83 | | | 6,068,174.91 |
| C 12/16/19 | 24 | State of California<br>Franchise Tax Board<br>P.O. Box 942840<br>Sacramento, CA 94240-0040 | 2018 Tax Refund | 64.35 | | | | | 6,068,239.26 |
| C 02/07/20 | 19 | MMJ Partners, LLP | MMJ Proceeds - Stepstone | 3,121.88 | | | | | 6,071,361.14 |

Exhibit 9

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | Bank Serial #: | | | | | | |
| C 02/07/20 | 19 | MMJ Partners, LLP | MMJ Partners Proceeds<br>Bank Serial #: | 34,245.00 | | | | | 6,105,606.14 |
| C 06/15/20 | 002014 | Richard M. Hutson, II<br>Hutson Law Office, P.A.<br>Westgate Office Center, Ste. 401<br>3518 Westgate Dr.<br>Durham, NC 27707 | Cost Of Administration<br>Mediator Compensation per Court Order dated 6/12/2020 (DE945) | | | 750.00 | | | 6,104,856.14 |
| * C 08/05/20 | 002015 | Scott Landress<br>1260 Brangwyn Way<br>Laguna Beach, CA 94941 | Disbursements<br>In full satisfaction of allowed secured portion of Claim No. 29. | | | 637,500.00 | | | 5,467,356.14 |
| * C 08/17/20 | 002015 | Scott Landress<br>1260 Brangwyn Way<br>Laguna Beach, CA 94941 | Stop Payment Reversal<br>STOP PAYMENT | | | -637,500.00 | | | 6,104,856.14 |
| C 08/18/20 | 002016 | SCOTT LANDRESS | Disbursement<br>in full satisfaction of allowed secured portion of Claim No. 29 pursuant to DE965 | | | 637,500.00 | | | 5,467,356.14 |
| C 09/14/20 | 002017 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Cost Of Administration<br>Bond ending 3585 | | | 12,550.00 | | | 5,454,806.14 |
| C 10/14/20 | 002018 | FRANCHISE TAX BOARD | Franchise Tax<br>State of California | | | 33.00 | | | 5,454,773.14 |
| C 10/15/20 | 19 | MMJ PARTNERS LLP | MMJ PROCEEDS | 6,243.76 | | | | | 5,461,016.90 |
| C 11/27/20 | 19 | MMJ PARTNERS LLP | MMJ PROCEEDS<br>Bank Serial #: | 3,121.88 | | | | | 5,464,138.78 |
| C 12/14/20 | 002019 | AZ Department of Revenue<br>PO Box 52016<br>Phoenix, AZ 85072-2016 | Cost Of Administration<br>Tax year 2018 | | | 1,516.00 | | | 5,462,622.78 |
| * C 12/14/20 | 002020 | CO Department of Revenue<br>Denver, CO 80261-0006 | Priority Taxes<br>Income Tax - 2018 | | | 724.00 | | | 5,461,898.78 |
| C 12/14/20 | 002021 | IN Department of Revenue<br>Fiduciary Section<br>PO Box 6192 | Cost Of Administration<br>Income Tax - 2018 | | | 249.00 | | | 5,461,649.78 |

# FORM 2

Page: 4

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | Indianapolis, IN 46206-6192 | | | | | | | |
| C 12/14/20 | 002022 | MO Department of Revenue<br>PO Box 3815<br>Jefferson City, MO 65105-3815 | Cost Of Administration<br>Income Tax - 2018 | | | 4,656.00 | | | 5,456,993.78 |
| C 12/14/20 | 002023 | NY Dept. of Taxation and Finance<br>State Processing Center<br>PO Box 15555<br>Albany, NY 12212-5555 | Cost Of Administration<br>Income Tax - 2018 | | | 1,144.00 | | | 5,455,849.78 |
| C 12/22/20 | 002024 | James B. Angell<br>Howard, Stallings, From, Atkins,<br>Angell & Davis, P.A.<br>P.O. Box 12347<br>Raleigh, NC 27605 | Cost Of Administration<br>Per 12/18/20 Order DE1017 | | | 36,351.68 | | | 5,419,498.10 |
| C 01/08/21 | 19 | MMJ Partners LLC | MMJ Proceeds<br>Bank Serial #: | 3,121.88 | | | | | 5,422,619.98 |
| C 01/11/21 | 19 | HOWARD, STALLINGS, FROM, ATKINS,<br>ANGELL & DAVIS P.A.<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | MMJ Proceeds<br>Bank Serial #: | 150,000.00 | | | | | 5,572,619.98 |
| C 01/15/21 | 25 | State of South Carolina<br>Office of State Treasurer | Tax Refund | 342.00 | | | | | 5,572,961.98 |
| C 02/08/21 | 26 | State of New York<br>Department of Taxation and Finance<br>Income Tax Special Refund Account | Tax Refund - NY | 1,108.15 | | | | | 5,574,070.13 |
| C 02/08/21 | 27 | Arizona Department of Revenue<br>1600 W. Monroe St.<br>Phoenix, AZ 85007 | Tax refund - AZ | 25.46 | | | | | 5,574,095.59 |
| C 02/16/21 | 28 | United States Treasury | Tax Refund | 1.52 | | | | | 5,574,097.11 |
| C 02/16/21 | 29 | United States Treasury | Tax Refund | 26,550.26 | | | | | 5,600,647.37 |
| C 03/03/21 | | Axos Bank | BANK SERVICE FEE | | | | -1,994.52 | | 5,598,652.85 |
| * C 03/25/21 | 002020 | CO Department of Revenue<br>Denver, CO 80261-0006 | Priority Taxes<br>Check was not cashed within 90 days | | | -724.00 | | | 5,599,376.85 |
| C 04/02/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,597,168.63 |

**FORM 2**



Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 04/05/21 | 30 | STATE OF NORTH CAROLINA<br>DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0100 | Tax Refund - Year 2019 | 138,050.26 | | | | | 5,735,218.89 |
| C 04/23/21 | 19 | MMJ Partners. LLP | MMJ Proceeds - overpayment<br>Bank Serial #: | 3,121.88 | | | | | 5,738,340.77 |
| C 04/26/21 | 002025 | James B. Angell<br>Howard, Stallings, From, Atkins,<br>Angell & Davis, P.A.<br>P.O. Box 12347<br>Raleigh, NC 27605 | Cost Of Administration<br>Per 4/23/2021 Order DE1047 | | | 2,302.40 | | | 5,736,038.37 |
| C 05/03/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,733,901.38 |
| C 05/28/21 | | StepStone Group LP<br>4275 Executive Square, Ste. 500<br>La Jolla, CA 92037 | Disbursements<br>Overpayment refunded to MMJ-Stepstone | | | 3,121.88 | | | 5,730,779.50 |
| C 06/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,728,571.28 |
| C 07/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,726,434.29 |
| C 08/02/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,724,226.07 |
| C 08/10/21 | 002026 | Colorado Department of Revenue<br>Denver, CO 80261-0004 | Cost Of Administration<br>Fiduciary Income Tax<br>Account 94962966 | | | 745.00 | | | 5,723,481.07 |
| C 09/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,721,272.85 |
| C 09/27/21 | 002027 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Cost Of Administration<br>Surety Bond | | | 12,550.00 | | | 5,708,722.85 |
| C 10/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,706,585.86 |
| C 11/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,704,377.64 |
| C 12/01/21 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,702,240.65 |
| C 12/09/21 | 002028 | James B. Angell<br>Howard, Stallings, From, Atkins,<br>Angell & Davis, P.A.<br>P.O. Box 12347<br>Raleigh, NC 27605 | Cost Of Administration<br>Pursuant to Order DE 1052 | | | 3,517.55 | | | 5,698,723.10 |

# FORM 2



Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| C 01/03/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,696,514.88 |
| C 02/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,694,306.66 |
| C 03/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -1,994.52 | | 5,692,312.14 |
| C 04/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,690,103.92 |
| C 05/02/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,687,966.93 |
| C 05/03/22 | 002029 | Clifton Larson Allen LLP<br>PO Box 740863<br>Atlanta, GA 30374-0863 | Accountants Fees & Expense<br>Invoice 2325402 and 2588760 - Consent Order reduced total | | | 14,953.22 | | | 5,673,013.71 |
| C 05/31/22 | 32 | UNITED STATES TREASURY | 2020 Federal tax refund | 27,922.27 | | | | | 5,700,935.98 |
| C 06/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,698,727.76 |
| C 07/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,136.99 | | 5,696,590.77 |
| C 07/25/22 | 35 | NC DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | 2020 Tax Refund | 7,500.00 | | | | | 5,704,090.77 |
| C 08/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,701,882.55 |
| C 09/01/22 | | Axos Bank | BANK SERVICE FEE | | | | -2,208.22 | | 5,699,674.33 |
| C 11/30/22 | 002030 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Cost Of Administration | | | 6,275.00 | | | 5,693,399.33 |
| * C 01/26/23 | 002031 | James Alexander Mason, Jr.<br>40 Edgebrook Circle<br>Durham, NC 27703-4904 | Exemption | | | 1,000.00 | | | 5,692,399.33 |
| C 04/03/23 | 002032 | Richard D. Sparkman<br>Richard D. Sparkman & Associates, P.A.<br>P. O. Box 1687<br>ANGIER, NC 27501 | Trustee commissions & expenses Ch 7<br>Pursuant to Order DE1081 | | | 239,421.91 | | | 5,452,977.42 |
| C 04/03/23 | 002033 | CliftonLarsonAllenLLP<br>P.O. Box 531878<br>Atlanta, GA 30353-1878 | Accountants Fees & Expense<br>Pursuant to Order DE1081 | | | 23,040.60 | | | 5,429,936.82 |
| C 04/03/23 | 002034 | Richard D. Sparkman<br>Richard D. Sparkman & Associates, P.A. | Trustee commissions & expenses | | | 5,132.67 | | | 5,424,804.15 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | P. O. Box 1687<br>ANGIER, NC 27501 | | | | | | | |
| C 04/03/23 | 002035 | Richard D. Sparkman<br>Richard D. Sparkman & Associates, P.A.<br>P. O. Box 1687<br>ANGIER, NC 27501 | Chapter 11 Attorney for Trustee | | | 30,368.54 | | | 5,394,435.61 |
| C 04/03/23 | 002036 | Internal Revenue Service<br>Attn: Managing Agent<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Tax year 2009 | | | 126,864.71 | | | 5,267,570.90 |
| C 04/03/23 | 002037 | CLERK US BANKRUPTCY COURT<br>PO Box 791<br>Raleigh, NC 27602 | Court Costs<br>Court costs | | | 5,200.00 | | | 5,262,370.90 |
| C 04/03/23 | 002038 | NC Dept. of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | Tax years 2010 thru 2012 | | | 509,592.96 | | | 4,752,777.94 |
| C 04/03/23 | 002039 | Five-0 Partners, LLP<br>c/o MMJ Partners LLP<br>Robinson Bradshaw & Hinson, PA<br>Attn: Andrew W.J. Tarr<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | Cost Of Administration | | | 21,000.00 | | | 4,731,777.94 |
| C 04/03/23 | 002040 | The Educational Foundation, Inc.<br>PO Box 2446<br>Chapel Hill, NC 27515 | Claim 000024B, Payment 100.00000% | | | 58,500.00 | | | 4,673,277.94 |
| C 04/03/23 | 002041 | NC DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | Claim 000030A, Payment 27.68330%<br>Tax year 2015 | | | 21,201.59 | | | 4,652,076.35 |
| C 04/03/23 | 002042 | NC DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | Claim 000030B, Payment 100.00000%<br>Tax year 2015 Interest | | | 15,947.95 | | | 4,636,128.40 |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| * C 04/03/23 | 002043 | Shayala Williams<br>6311 Coronado Ln.<br>Durham, NC 27713-6680 | Claim 000027, Payment 100.00000% | | | 4,000.00 | | | 4,632,128.40 |
| C 04/03/23 | 002044 | Internal Revenue Service<br>Insolvency Unit, Mail Stop 9<br>4905 Koger Boulevard, Suite 102<br>Greensboro, NC 27407 | Claim 000003B, Payment 100.00000%<br>Tax year 2011 and 2013 | | | 1,286,655.00 | | | 3,345,473.40 |
| C 04/03/23 | 002045 | Internal Revenue Service<br>Insolvency Unit, Mail Stop 9<br>4905 Koger Boulevard, Suite 102<br>Greensboro, NC 27407 | Claim 000003D1, Payment 100.00000%<br>Tax year 2010, 2011, 2013 Int | | | 178,985.04 | | | 3,166,488.36 |
| C 04/03/23 | 002046 | Internal Revenue Service<br>Insolvency Unit, Mail Stop 9<br>4905 Koger Boulevard, Suite 102<br>Greensboro, NC 27407 | Claim 000003D2, Payment 100.00000% | | | 95,048.17 | | | 3,071,440.19 |
| C 04/03/23 | 002047 | NC Dept. of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | Claim 000021B, Payment 100.00000%<br>Tax year 2010 thru 2012 | | | 84,369.91 | | | 2,987,070.28 |
| C 04/03/23 | 002048 | NC Dept. of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | Claim 000023A, Payment 100.00000%<br>Tax year 2014 | | | 100,316.00 | | | 2,886,754.28 |
| C 04/03/23 | 002049 | NC DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | Claim 000023B, Payment 100.00000%<br>Tax year 2014 Interest | | | 37,437.57 | | | 2,849,316.71 |
| C 04/03/23 | 002050 | Zenzi Hopkins Mason | Domestic Support Obligation | | | 18,000.00 | | | 2,831,316.71 |
| C 04/03/23 | 002051 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim 000001, Payment 35.19031%<br>(1-1) Account Number (last 4 digits):5911 | | | 9,862.02 | | | 2,821,454.69 |
| C 04/03/23 | 002052 | Coastal Federal Credit Union<br>PO Box 9013 | Claim 000002, Payment 35.19050% | | | 845.29 | | | 2,820,609.40 |

Exhibit 9

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | Addison, Texas 75001 | | | | | | | |
| C 04/03/23 | 002053 | Internal Revenue Service<br>Insolvency Unit, Mail Stop 9<br>4905 Koger Boulevard, Suite 102<br>Greensboro, NC 27407 | Claim 000003C, Payment 35.19030%<br>Tax years 2009 and 2010 | | | 323,746.56 | | | 2,496,862.84 |
| * C 04/03/23 | 002054 | Devan Brown<br>Attn: Managing Agent<br>3620 Shannon Rd., Suite 200<br>Durham, NC 27707 | Claim 000004, Payment 35.19033%<br>First & Final Dividend-Unsecured | | | 1,856.29 | | | 2,495,006.55 |
| C 04/03/23 | 002055 | Zenzi Mason<br>c/o Vicki L. Parrott<br>Northen Blue, LLP<br>1414 Raleigh Road, Suite 435<br>Chapel Hill, NC 27515 | Claim 000009B, Payment 35.19030%<br>(9-2) Domestic support and equitable distribution(9-3) Domestic support and equitable distribution(9-4) Domestic Support and Equitable Distribution<br>(9-1) 12/11/2015 422 Objection to Claim Number 9 of Zenzi Hopkins Mason filed by Richard Dewitte Sparkman on behalf of Richard Dewitte Sparkman.<br /><b><font color=red>RESTRICTED</b> **Pursuant To Order Of 01/29/2016** (Skinner, Donna)(9-3) amends previous claim and includes redacated exhibit | | | 1,651,831.47 | | | 843,175.08 |
| C 04/03/23 | 002056 | Eric C. Michaux<br>PO BOX 2152<br>Durham, NC 27702 | Claim 000011, Payment 35.19030% | | | 47,362.14 | | | 795,812.94 |
| C 04/03/23 | 002057 | Portfolio Recovery Associates, LLC<br>Attn: Officer/Managing Agent<br>PO Box 41067<br>Norfolk, VA 23541 | Claim 000014, Payment 35.19059%<br>(14-1) Rooms To Go or GEMB or GECRB | | | 414.51 | | | 795,398.43 |
| C 04/03/23 | 002058 | Robinson Bradshaw & Hinson, P.A.<br>Attn: Andrew W.J. Tarr<br>101 North Tryon Street, Suite 1900<br>Charlotte, NC 28246 | Claim 000015, Payment 35.19030% | | | 86,272.98 | | | 709,125.45 |
| C 04/03/23 | 002059 | Francisco Borges | Claim 000022, Payment 35.19030% | | | 349,607.28 | | | 359,518.17 |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | c/o Lisa P. Sumner<br>Poyner Spruill LLP<br>PO Box 1801<br>Raleigh, NC 27602-1801 | | | | | | | |
| C 04/03/23 | 002060 | The Educational Foundation, Inc.<br>P.O. Box 2446<br>Chapel Hill, NC 27515 | Claim 000024A, Payment 35.19031%<br>(24-1) Amounts due per Suite<br>License Agreement<br>(24-1) (See attached Explanation of Claim) | | | 15,976.40 | | | 343,541.77 |
| C 04/03/23 | 002061 | Jamel McDuffie<br>c/o Steven C. Newton, II, Esq.<br>Nicholls & Crampton, P.A.<br>3700 Glenwood Avenue, Suite 500<br>Raleigh, NC 27612 | Claim 000025, Payment 35.19031%<br>UNSECURED CLAIM | | | 19,354.67 | | | 324,187.10 |
| C 04/03/23 | 002062 | Scott Landress<br>580 Throckmorton Ave<br>Mill Valley, CA 94941 | Claim 000028, Payment 35.19030% | | | 99,848.94 | | | 224,338.16 |
| C 04/03/23 | 002063 | SCOTT LANDRESS | Claim 000029B, Payment 35.19030% | | | 224,338.16 | | | 0.00 |
| * C 06/07/23 | 002031 | James Alexander Mason, Jr.<br>40 Edgebrook Circle<br>Durham, NC 27703-4904 | Stop Payment Reversal<br>STOP PAYMENT | | | -1,000.00 | | | 1,000.00 |
| * C 06/07/23 | 002043 | Shayala Williams<br>6311 Coronado Ln.<br>Durham, NC 27713-6680 | Stop Payment Reversal<br>STOP PAYMENT | | | -4,000.00 | | | 5,000.00 |
| * C 06/07/23 | 002054 | Devan Brown<br>Attn: Managing Agent<br>3620 Shannon Rd., Suite 200<br>Durham, NC 27707 | Stop Payment Reversal<br>STOP PAYMENT | | | -1,856.29 | | | 6,856.29 |
| * C 06/09/23 | 002064 | James Alexander Mason, Jr.<br>406 Holly Blossom Drive<br>Durham, NC 27703 | Exemption | | | 1,000.00 | | | 5,856.29 |
| C 06/09/23 | 002065 | Shayala Williams Gibbs<br>461 Panorama Park Pl<br>Cary, NC 27519 | | | | 4,000.00 | | | 1,856.29 |
| C 06/09/23 | 002066 | Devan Brown | First & Final Dividend-Unsecured | | | 1,856.29 | | | 0.00 |

**FORM 2**

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: Axos Bank
Account Number / CD #: *******0065 Checking Account

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | PO Box 61673<br>Durham, NC 27715 | | | | | | | |
| * C 09/12/23 | 002064 | James Alexander Mason, Jr.<br>406 Holly Blossom Drive<br>Durham, NC 27703 | Exemption<br>Attempted to mail to 2 different addresses. Funds paid to court as unclaimed | | | -1,000.00 | | | 1,000.00 |
| C 09/12/23 | 002067 | CLERK US BANKRUPTCY COURT<br>PO Box 791<br>Raleigh, NC 27602 | Unclaimed Dividends | | | 1,000.00 | | | 0.00 |

*** Reversed**
**t Funds Transfer**
**C Bank Cleared**

Account *******0065

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 23 | Deposits | 5,053,162.57 | 74 | Checks | 7,580,829.08 |
| 0 | Interest Postings | 0.00 | 19 | Adjustments Out | 41,101.40 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 5,053,162.57 | | Total | $ 7,621,930.48 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 2,568,767.91 | | | |
| | Total | $ 7,621,930.48 | | | |

# FORM 2

Page: 12

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Interest ($) | 7<br>Checks ($) | 8<br>Adjustments ($) | 9<br>Transfers ($) | 10<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | | | 0.00 |
| C 09/01/15 | 1 | James A. Mason, Jr.<br>1608 Barony Lake Way<br>Raleigh, NC 27614 | Initial cash deposit from Debtor | 100.00 | | | | | 100.00 |
| C 09/18/15 | 19 | James A. Mason, Jr.<br>1608 Barony Lake Way<br>Raleigh, NC 27614 | MMJ Proceeds - DIP account & Income | 219,087.88 | | | | | 219,187.88 |
| C 09/24/15 | 001001 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Trustee Bond<br>Bond #016067199 | | | 2,500.00 | | | 216,687.88 |
| C 09/24/15 | 001002 | Donald Sklar<br>Sklar & Associates, LLC<br>127 Peachtree Street, Suite 500<br>Atlanta, GA 30303 | Cost Of Administration | | | 7,718.20 | | | 208,969.68 |
| C 09/28/15 | 001003 | James A. Mason, Jr.<br>1608 Baronly Lake Way<br>Raleigh, NC 27614 | Sept/Oct 2015 Household Budget<br>Sept 2015 Living Expense Budget $20,885.00<br>Oct 2015 Living Expense Budget $20,885.00 | | | 41,770.00 | | | 167,199.68 |
| C 09/28/15 | 001004 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>Sept 2015 Alimony $21,700.00<br>Oct 2015 Alimony $21,700.00<br>Sept 2015 Child Support $9,000.00<br>Oct 2015 Child Support $9,000.00 | | | 61,400.00 | | | 105,799.68 |
| C 09/28/15 | 001005 | Shayala Williams<br>6311 Coronado Lane<br>Durham, NC 27713-6680 | Domestic Support<br>Sept 2015 Child Support<br>Oct 2015 Child Support | | | 4,000.00 | | | 101,799.68 |
| C 10/06/15 | 19 | StepStone - MMJ | MMJ Proceeds<br>Bank Serial #: 0 | 34,639.34 | | | | | 136,439.02 |
| C 10/08/15 | 19 | MMJ Partners, LLP<br>c/o Charles E. Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 98,504.47 | | | | | 234,943.49 |
| C 10/08/15 | 19 | MMJ Partners LLP<br>c/o Charles E. Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 104,000.00 | | | | | 338,943.49 |
| C 10/13/15 | 001006 | Bank of America<br>P.O. Box 15019 | Cost Of Administration<br>Acct #3022 | | | 257.00 | | | 338,686.49 |

**FORM 2**

Page: 13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | Wilmington, DE 19886-5019 | Application fee for EIN with IRS<br>Aug 19-Sept 19 2015 Statement | | | | | | |
| C 10/16/15 | 19 | StepStone - MMJ | MMJ Proceeds<br>Bank Serial #: 0 | 5,187.13 | | | | | 343,873.62 |
| C 10/30/15 | | CLERK US BANKRUPTCY COURT | Quarterly Fees<br>3rd quarter 2015 Quarterly Fee | | | 4,875.00 | | | 338,998.62 |
| C 10/30/15 | 001007 | Bank of America<br>P.O. Box 15019<br>Wilmington, DE 19886-5019 | Cost Of Administration<br>Acct ending #xxx3022<br>Court Fees:<br>$176.00 Motion to Abandon<br>$15.00 Motion to Convert | | | 191.00 | | | 338,807.62 |
| C 11/10/15 | 001008 | Akilah Mason<br>2700 Woodley Rd, NW<br>PH6<br>Washington, DC 20008 | Per 11/09/15 Child Support Order<br>Case: 15-CVD-14507, Wake County | | | 5,000.00 | | | 333,807.62 |
| C 11/10/15 | 001009 | Shayala Williams<br>6311 Coronado Lane<br>Durham, NC 27713-6680 | Domestic Support<br>November 2015 | | | 2,000.00 | | | 331,807.62 |
| C 11/10/15 | 001010 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>November 2015 Child Support $9,000.00<br>November 2015 Alimony $21,700 | | | 30,700.00 | | | 301,107.62 |
| C 11/19/15 | 001011 | Akilah Mason<br>2700 Woodley Rd, NW<br>PH6<br>Washington, DC 20008 | Nov catch up pymt per 11/09/15 Orde<br>Case: 15-CVD-14507, Wake County | | | 5,000.00 | | | 296,107.62 |
| C 11/25/15 | 19 | MMJ Partners, LLC<br>c/o Charles E. Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 123,286.95 | | | | | 419,394.57 |
| C 12/01/15 | 001012 | James A. Mason, Jr.<br>1608 Barony Lake Way<br>Raleigh, NC 27614 | November 2015 Household Budget | | | 20,885.00 | | | 398,509.57 |
| C 12/01/15 | 001013 | James A. Mason, Jr.<br>1608 Barony Lake Way<br>Raleigh, NC 27614 | December 2015 Household Budget | | | 20,885.00 | | | 377,624.57 |

# FORM 2



Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 12/02/15 | 001014 | William P. Janvier<br>Janvier Law Firm, PLLC<br>1101 Haynes Street, Suite 102<br>Raleigh, NC 27604 | Cost Of Administration<br>Chapter 11 Administrative Fees & Expense -Dec 2015 | | | 8,125.00 | | | 369,499.57 |
| C 12/02/15 | 001015 | William E. Brewer, Jr.<br>The Brewer Law Firm<br>311 Edenton Street<br>Raleigh, NC 27601 | Cost Of Administration<br>Ch. 11 Administrative Fees & Expense - Dec 2015 | | | 4,375.00 | | | 365,124.57 |
| C 12/02/15 | 001016 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>December 2015 Child Support | | | 9,000.00 | | | 356,124.57 |
| C 12/02/15 | 001017 | Shayala Williams<br>6311 Coronado Lane<br>Durham, NC 27713-6680 | Domestic Support<br>December 2015 Child Support | | | 2,000.00 | | | 354,124.57 |
| C 12/02/15 | 001018 | Akilah Mason<br>2700 Woodley Rd, NW<br>PH6<br>Washington, DC 20008 | Per 11/09/15 Child Support Order<br>Case: 15-CVD-14507, Wake County<br>Dec 2015 pymt $5,000.00 & catch up pymt $5,000.00 per 11/09/15 Order | | | 10,000.00 | | | 344,124.57 |
| * C 12/02/15 | 001019 | United States Treasury | Priority Taxes<br>2015 Admin Federal Income Tax - Dec 2015 | | | 39,166.67 | | | 304,957.90 |
| * C 12/02/15 | 001019 | United States Treasury | Priority Taxes<br>To be escrowed | | | -39,166.67 | | | 344,124.57 |
| * C 12/02/15 | 001020 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>2015 Admin State Income Tax - Dec 2015 | | | 18,461.54 | | | 325,663.03 |
| * C 12/02/15 | 001020 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>To be escrowed | | | -18,461.54 | | | 344,124.57 |
| C 12/02/15 | 001021 | United States Treasury | Priority Taxes<br>Adequate protection payment - December 2015 | | | 3,138.43 | | | 340,986.14 |
| * C 12/02/15 | 001022 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>Adequate protection payment - December 2015 | | | 15,160.69 | | | 325,825.45 |

# FORM 2



Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 12/04/15 | 001023 | United States Treasury | Cost Of Administration<br>2015 Admin Federal Income Tax- Dec | | | 39,166.67 | | | 286,658.78 |
| C 12/04/15 | 001024 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>2015 Admin State Income Tax- Dec | | | 18,461.54 | | | 268,197.24 |
| C 12/04/15 | 001025 | United States Treasury | Cost Of Administration<br>2015 Estimated Federal Income Tax | | | 35,000.00 | | | 233,197.24 |
| C 12/04/15 | 001026 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Cost Of Administration<br>2016 Estimated State of NC Income Tax | | | 20,000.00 | | | 213,197.24 |
| C 12/21/15 | 001027 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>December 2015 Interim Payment | | | 12,000.00 | | | 201,197.24 |
| C 01/08/16 | 19 | MMJ Partners, LLP<br>c/o Charles Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 24,232.63 | | | | | 225,429.87 |
| C 01/11/16 | 001028 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>January 2016 Spousal $12,000.00<br>January 2016 Child Support $9,000.00 | | | 21,000.00 | | | 204,429.87 |
| C 01/11/16 | 001029 | Akilah Mason<br>2700 Woodley Rd, NW<br>PH6<br>Washington, DC 20008 | Per 11/09/15 Child Support Order<br>Case: 15-CVD-14507, Wake County<br>January 2016 Child Support $5,000.00<br>$5,000.00 Catch Up Payment | | | 10,000.00 | | | 194,429.87 |
| C 01/11/16 | 001030 | Shayala Williams<br>6311 Coronado Lane<br>Durham, NC 27713-6680 | Domestic Support<br>January 2016 Child Support | | | 2,000.00 | | | 192,429.87 |
| C 01/11/16 | 001031 | James A. Mason, Jr.<br>1608 Baronly Lake Way<br>Raleigh, NC 27614 | January 2016 Household Budget | | | 20,885.00 | | | 171,544.87 |
| C 01/11/16 | 001032 | William E. Brewer, Jr.<br>The Brewer Law Firm<br>311 Edenton Street<br>Raleigh, NC 27601 | Cost Of Administration<br>Approved Ch 11 Admin Fees & Expense - Jan 2016 | | | 4,375.00 | | | 167,169.87 |
| C 01/11/16 | 001033 | William P. Janvier | Cost Of Administration | | | 8,125.00 | | | 159,044.87 |

Exhibit 9

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | Janvier Law Firm, PLLC<br>1101 Haynes Street, Suite 102<br>Raleigh, NC 27604 | Approved Ch 11 Admin Fees & Expense - Jan 2016 | | | | | | |
| C 01/11/16 | 001034 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>2015 Admin State Income Tax | | | 18,461.54 | | | 140,583.33 |
| C 01/11/16 | 001035 | United States Treasury | Cost Of Administration<br>2015 Admin Federal Income Tax | | | 39,166.67 | | | 101,416.66 |
| C 01/11/16 | 001036 | United States Treasury | Cost Of Administration<br>2016 Estimated Federal Income Tax | | | 35,000.00 | | | 66,416.66 |
| C 01/11/16 | 001037 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Cost Of Administration<br>2016 Estimated State of NC Income Tax | | | 20,000.00 | | | 46,416.66 |
| C 01/11/16 | 001038 | United States Treasury | Priority Taxes<br>Adequate protection payment - January 2016 | | | 3,138.43 | | | 43,278.23 |
| C 01/11/16 | 001039 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>Adequate protection payment - January 2016 | | | 15,160.69 | | | 28,117.54 |
| C 01/12/16 | 19 | MMJ Partners, LLP<br>c/o Charles Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 63,138.00 | | | | | 91,255.54 |
| C 01/14/16 | | Clerk U. S. Bankruptcy Court<br>P. O. Box 1441<br>Raleigh, NC 27602-1441 | Quarterly Fee<br>4th Quarter 2015 quarterly fee: $4,875.00 | | | 4,875.00 | | | 86,380.54 |
| C 01/29/16 | 19 | MMJ Partners, LLP<br>c/o Charles Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 5,203.13 | | | | | 91,583.67 |
| C 02/01/16 | 19 | MMJ Partners, LLP<br>c/o Charles E. Merritt | MMJ Proceeds<br>Bank Serial #: 0 | 150,659.05 | | | | | 242,242.72 |
| C 02/05/16 | 001040 | James A. Mason, Jr.<br>1608 Baronly Lake Way<br>Raleigh, NC 27614 | February 2016 Household Budget | | | 20,885.00 | | | 221,357.72 |
| C 02/05/16 | 001041 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Domestic Support<br>February 2016 Spousal Support $12,000.00<br>February 2016 Child Support $9,000.00 | | | 21,000.00 | | | 200,357.72 |

# FORM 2



Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 02/05/16 | 001042 | Akilah Mason<br>2700 Woodley Rd, NW<br>PH6<br>Washington, DC 20008 | Per 11/09/15 Child Support Order<br>Case: 15-CVD-14507, Wake County<br>February 2015 Domestic Support | | | 5,000.00 | | | 195,357.72 |
| C 02/05/16 | 001043 | Shayala Williams<br>6311 Coronado Lane<br>Durham, NC 27713-6680 | Domestic Support<br>February 2016 Child Support | | | 2,000.00 | | | 193,357.72 |
| C 02/05/16 | 001044 | United States Treasury | Cost Of Administration<br>2016 Estimated Federal Income Tax | | | 35,000.00 | | | 158,357.72 |
| C 02/05/16 | 001045 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Cost Of Administration<br>2016 Estimated State of NC Income Tax | | | 20,000.00 | | | 138,357.72 |
| C 02/05/16 | 001046 | United States Treasury | Cost Of Administration<br>2015 Admin Federal Income Tax | | | 39,166.67 | | | 99,191.05 |
| C 02/05/16 | 001047 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>2015 Admin State Income Tax | | | 18,461.54 | | | 80,729.51 |
| C 02/05/16 | 001048 | William P. Janvier<br>Janvier Law Firm, PLLC<br>1101 Haynes Street, Suite 102<br>Raleigh, NC 27604 | Cost Of Administration<br>Approved Ch 11 Admin Fees & Expense - Feb 2016 | | | 8,125.00 | | | 72,604.51 |
| C 02/05/16 | 001049 | William E. Brewer, Jr.<br>The Brewer Law Firm<br>311 Edenton Street<br>Raleigh, NC 27601 | Cost Of Administration<br>Approved Ch 11 Admin Fees & Expense - Feb 2016 | | | 4,375.00 | | | 68,229.51 |
| C 02/05/16 | 001050 | United States Treasury | Priority Taxes<br>Adequate protection payment - February 2016 | | | 3,138.43 | | | 65,091.08 |
| C 02/05/16 | 001051 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Priority Taxes<br>Adequate protection payment - February 2016 | | | 15,160.69 | | | 49,930.39 |
| C 03/23/16 | 001052 | Sklar & Associates, LLC | Cost Of Administration<br>3rd Interim Compensation per 3/21/16 Order | | | 5,496.46 | | | 44,433.93 |
| C 03/23/16 | 001053 | Richard D. Sparkman | Trustee commissions & expenses | | | 31,750.00 | | | 12,683.93 |

## FORM 2

Page: 18

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | RICHARD D. SPARKMAN & ASSOC. , P.A.<br>P. O. Box 1687<br>ANGIER, NC 27501 | Per Court Order dated 3/22/16<br>Dec 2015: $11,500.00<br>Jan-Mar 2016: $20,250.00<br>1st Application for Commissions & Expenses<br>(Chapter 11 Trustee)<br>DE493 | | | | | | |
| C 04/08/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 27,045.92 | | | | | 39,729.85 |
| C 04/13/16 | 19 | MMJ Partners | MMJ Proceeds<br>Bank Serial #: 0 | 81,434.00 | | | | | 121,163.85 |
| C 04/19/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 5,203.13 | | | | | 126,366.98 |
| C 05/17/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 90,918.65 | | | | | 217,285.63 |
| C 07/06/16 | 19 | MMJ Partners, LLP | MMJ Partners proceeds<br>Bank Serial #: 0 | 23,508.28 | | | | | 240,793.91 |
| C 07/06/16 | 19 | MMJ Partners LLP | MMJ Partners proceeds<br>Bank Serial #: 0 | 26,276.84 | | | | | 267,070.75 |
| C 07/08/16 | 19 | MMJ Partners, LLP | MMJ Partners, LLP Proceeds<br>Bank Serial #: 0 | 83,162.00 | | | | | 350,232.75 |
| C 07/11/16 | 19 | MMJ Proceeds, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 5,203.13 | | | | | 355,435.88 |
| * C 07/11/16 | | MMJ Partners, LLP | MMJ Partners, LLP Proceeds(Wire) | 49,785.12 | | | | | 405,221.00 |
| * C 07/14/16 | | MMJ Partners, LLP | MMJ Partners, LLP Proceeds(Wire)<br>Manual entry of wire on 7/11/16 due to wire not coming through TCMS system but showing in bank account. Wire transfered to TCMS automattically on 7/14/16 | -49,785.12 | | | | | 355,435.88 |
| C 07/18/16 | | Global Surety, LLC<br>One Shell Square<br>7001 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Partial refund of Ch 11 Tr Bond | | | -993.00 | | | 356,428.88 |
| C 10/05/16 | 19 | MMJ Partners, LLP | MMJ Partners, LLP Proceeds | 754,484.33 | | | | | 1,110,913.21 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | Bank Serial #: 0 | | | | | | |
| C 10/05/16 | 001054 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Bond Payment<br>Bond # 016024980<br>10/01/16 to 10/01/17<br>Trustee Bond | | | 376.40 | | | 1,110,536.81 |
| C 10/07/16 | 19 | MMJ Proceeds, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 24,026.58 | | | | | 1,134,563.39 |
| C 10/13/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 86,752.00 | | | | | 1,221,315.39 |
| C 10/18/16 | 001055 | Katherine Frye<br>Frye Law Offices, P.A.<br>162 Mine Lake Court, Suite 200<br>Raleigh, NC 27615 | Compensation of Expert Witness per 10/13/16 Order | | | 4,991.00 | | | 1,216,324.39 |
| C 10/27/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 21,873.66 | | | | | 1,238,198.05 |
| C 11/07/16 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 4,059.66 | | | | | 1,242,257.71 |
| C 11/29/16 | 001056 | Richard D. Sparkman<br>RICHARD D. SPARKMAN & ASSOC. , P.A.<br>P. O. Box 1687<br>ANGIER, NC 27501 | Attorney for Trustee Fees & Expense<br>First Interim Attorney Fees $16,227.50<br>First Interim Attorney Expense: $ 435.92<br>First Interim Attorney for Trustee Fees & Expense per Court Order dated 11/28/16 (DE 609) [ Chapter 7 Attorney for Trustee] | | | 16,663.42 | | | 1,225,594.29 |
| C 12/13/16 | 24 | State of California | 2015 Tax Refund | 60.00 | | | | | 1,225,654.29 |
| C 12/27/16 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 22,482.00 | | | | | 1,248,136.29 |
| C 12/29/16 | 001057 | United States Treasury | Cost Of Administration<br>4Q 2016 Estimated Federal Tax - Tax ID #47-7259581<br>4th Quarter 2016 Estimated FederalTaxes | | | 21,000.00 | | | 1,227,136.29 |
| C 01/06/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 27,345.45 | | | | | 1,254,481.74 |
| C 01/09/17 | 19 | MMJ Partners, LLP | MMJ Proceeds | 4,682.85 | | | | | 1,259,164.59 |

# FORM 2



Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Interest ($) | 7 Checks ($) | 8 Adjustments ($) | 9 Transfers ($) | 10 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Bank Serial #: 0 | | | | | | |
| C 01/11/17 | 001058 | CLIFTONLARSONALLEN LLP<br>3801 Barrett Drive, Suite 201<br>Raleigh, NC 27609 | Compensation to Accountant<br>1st Interim Fees: $7,769.00<br>1st Interim Expenses: $227.89<br>1st Interim Compensation to Accountant | | | 7,996.89 | | | 1,251,167.70 |
| C 01/20/17 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 81,943.00 | | | | | 1,333,110.70 |
| C 02/01/17 | 001059 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Cost Of Administration<br>Trustee Bond #016073585<br>Term 10/05/16 to 10/05/17<br>Trustee Bond #016073585 for $1.500,000.00 | | | 3,000.00 | | | 1,330,110.70 |
| * C 02/06/17 | 001022 | North Carolina Department of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640-0640 | Stop Payment Reversal<br>SA | | | -15,160.69 | | | 1,345,271.39 |
| C 03/29/17 | 001060 | Zenzi Hopkins Mason<br>341 Oxfordshire Lane<br>Chapel Hill, NC 27517 | Per Court Order dated 3/14/17<br>Alimony $89,501.90<br>Child Support $3,036.62 | | | 95,538.52 | | | 1,249,732.87 |
| * C 04/05/17 | 001061 | Charles E. Merritt | Cost Of Administration<br>Witness Fees<br>Travel: $37.45<br>Services: $40.00 | | | 77.45 | | | 1,249,655.42 |
| C 04/07/17 | 19 | MMJ Partners, LLP | MMJ Partners Proceeds<br>Bank Serial #: 0 | 4,579.95 | | | | | 1,254,235.37 |
| C 04/07/17 | 19 | MMJ Partners, LLP | MMJ Partners Proceeds<br>Bank Serial #: 0 | 23,236.46 | | | | | 1,277,471.83 |
| C 04/17/17 | 19 | MMJ Partners LLP | MMJ Partners Proceeds<br>Bank Serial #: 0 | 84,823.00 | | | | | 1,362,294.83 |
| C 05/01/17 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 39,963.70 | | | | | 1,402,258.53 |
| C 06/09/17 | 001062 | United StatesTreasury | Cost Of Administration<br>1st & 2nd Qtr 2017 Estimated IncomeTax Payments | | | 70,000.00 | | | 1,332,258.53 |
| C 06/09/17 | 001063 | NC Department of Revenue | Cost Of Administration | | | 13,000.00 | | | 1,319,258.53 |

**FORM 2**



Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | 1st & 2nd Qtr 2017 Estimated Income Tax Payments | | | | | | |
| C 07/07/17 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 30,324.22 | | | | | 1,349,582.75 |
| C 07/11/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 24,292.25 | | | | | 1,373,875.00 |
| * C 07/12/17 | 001061 | Charles E. Merritt | Stop Payment Reversal<br>SA | | | -77.45 | | | 1,373,952.45 |
| C 07/14/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 4,162.50 | | | | | 1,378,114.95 |
| C 07/14/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 112,757.00 | | | | | 1,490,871.95 |
| C 07/24/17 | 19 | MMJ Partners, LLP | MMJ Partners<br>Bank Serial #: 0 | 123,329.80 | | | | | 1,614,201.75 |
| C 07/25/17 | 001064 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Trustee Bond #016073585<br>Term 10/05/16 to 10/05/17 | | | 197.00 | | | 1,614,004.75 |
| C 08/11/17 | 001065 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | Trustee Bond No. 016073585<br>Term 10/05/17 to 10/05/18 | | | 4,000.00 | | | 1,610,004.75 |
| C 09/13/17 | 001066 | United States Treasury | Cost Of Administration<br>3rd Qtr 2017 Estimated Income Tax Payment | | | 73,800.00 | | | 1,536,204.75 |
| C 09/13/17 | 001067 | NC Department of Revenue | Cost Of Administration<br>3rd Qtr 2017 Estimated Income Tax Payment | | | 18,000.00 | | | 1,518,204.75 |
| C 10/06/17 | 19 | MMJ Partners LLP | MMJ Partners Proceeds<br>Bank Serial #: 0 | 4,162.50 | | | | | 1,522,367.25 |
| C 10/10/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 176,318.00 | | | | | 1,698,685.25 |
| C 10/31/17 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 26,323.49 | | | | | 1,725,008.74 |
| C 11/13/17 | 19 | MMJ Partners, LLP | MMJ Proceeds | 75,373.00 | | | | | 1,800,381.74 |

**FORM 2**



Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.
Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| | | | Bank Serial #: 0 | | | | | | |
| C 12/20/17 | 001068 | North Carolina Department of Revenue | Cost Of Administration<br>4th Qtr 2017 Estimated Income Tax Payment | | | 16,000.00 | | | 1,784,381.74 |
| C 01/05/18 | 19 | MMJ Partners, LLP | MMJ Partners,LLP Revenue<br>Bank Serial #: 0 | 4,162.50 | | | | | 1,788,544.24 |
| C 01/12/18 | 19 | MMJ Partners, LLP | MMJ Partners LLP Revenue<br>Bank Serial #: 0 | 149,792.00 | | | | | 1,938,336.24 |
| C 01/16/18 | 001069 | United States Treasury | Cost Of Administration<br>4th Qtr 2017 Estimated Income Tax Payment | | | 39,000.00 | | | 1,899,336.24 |
| C 03/09/18 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 637,559.00 | | | | | 2,536,895.24 |
| C 03/21/18 | 001070 | International Sureties, Ltd.<br>701 Poydras Street, Suite 450<br>New Orleans, LA 70139 | Trustee Bond<br>Term 10/05/17 to 10/05/18 | | | 1,150.00 | | | 2,535,745.24 |
| C 04/06/18 | 19 | MMJ Partners, LLP | MMJ Proceeds<br>Bank Serial #: 0 | 4,059.54 | | | | | 2,539,804.78 |
| C 04/11/18 | 001071 | United States Treasury | Cost Of Administration<br>1st Qtr 2018 Estimated Income Tax Payment | | | 120,000.00 | | | 2,419,804.78 |
| C 04/11/18 | 001072 | NC Department of Revenue | Cost Of Administration<br>1st Qtr 2018 Estimated Income Tax Payment | | | 18,000.00 | | | 2,401,804.78 |
| C 05/03/18 | 24 | State of California<br>Franchise Tax Board<br>P.O. Box 942840<br>Sacramento, CA 94240-0040 | 2016 State Tax Refund | 29.47 | | | | | 2,401,834.25 |
| C 07/06/18 | 19 | Stepstone Group, LLP<br>MMJ Partners | MMJ Partners, LLP Revenue<br>Bank Serial #: 0 | 3,642.22 | | | | | 2,405,476.47 |
| C 07/11/18 | 001073 | United States Treasury | Cost Of Administration<br>2nd Qtr 2018 Estimated Income Tax Payment | | | 61,000.00 | | | 2,344,476.47 |
| C 07/11/18 | 001074 | NC Department of Revenue | Cost Of Administration<br>2nd Qtr 2018 Estimated Income Tax Payment | | | 10,000.00 | | | 2,334,476.47 |
| C 07/13/18 | 19 | MMJ Partners, LLP | MMJ Partners income<br>Bank Serial #: 0 | 90,839.00 | | | | | 2,425,315.47 |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |
| C 09/11/18 | 001075 | United States Treasury | Cost Of Administration<br>3rd Qtr 2018 Estimated Income Tax Payment | | | 97,000.00 | | | 2,328,315.47 |
| C 09/11/18 | 001076 | NC Department of Revenue | Cost Of Administration<br>3rd Qtr 2018 Estimated Income Tax Payment | | | 14,500.00 | | | 2,313,815.47 |
| C 09/17/18 | 001077 | International Sureties, Ltd.<br>701 Poydras Street, Suite 450<br>New Orleans, LA 70139 | Trustee Bond #016073585<br>Term 10/05/18 to 10/05/19 | | | 6,000.00 | | | 2,307,815.47 |
| C 10/10/18 | 19 | MMJ Partners LLP | MMJ Proceeds<br>Bank Serial #: 0 | 126,810.00 | | | | | 2,434,625.47 |
| C 10/19/18 | 19 | MMJ Partners LLP | MMJ Partners Proceeds<br>Bank Serial #: 0 | 61,588.00 | | | | | 2,496,213.47 |
| C 11/02/18 | 19 | Stepstone Group LP | MMJ Partners/Stepstone Proceeds<br>Bank Serial #: 0 | 3,642.22 | | | | | 2,499,855.69 |
| C 01/18/19 | 19 | Stepstone Group LLP | Proceeds from MMJ Partners, LLP<br>Bank Serial #: 0 | 3,642.22 | | | | | 2,503,497.91 |
| C 01/18/19 | 19 | MMJ Partners LLP | MMJ Partners proceeds<br>Bank Serial #: 0 | 65,270.00 | | | | | 2,568,767.91 |
| Ct 01/29/19 | | Trsf To Axos Bank | FINAL TRANSFER | | | | | -2,568,767.91 | 0.00 |

*** Reversed**
**t Funds Transfer**
**C Bank Cleared**

Account *******0142

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 56 | Deposits | 4,079,182.10 | 83 | Checks | 1,510,414.19 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | 1 | Transfers Out | 2,568,767.91 |
| | Subtotal | $ 4,079,182.10 | | Total | $ 4,079,182.10 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $ 4,079,182.10 | | | |

**FORM 2**



**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 14-07105-5-DMW
Case Name: MASON, JAMES ALEXANDER JR.

Taxpayer ID No: *******9581
For Period Ending: 10/11/23

Trustee Name: Richard D. Sparkman, Ch. 7 Trustee
Bank Name: UNION BANK
Account Number / CD #: *******0142 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 812,600.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Interest ($) | Checks ($) | Adjustments ($) | Transfers ($) | Account / CD Balance ($) |

Report Totals

| | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 79 | Deposits | 9,132,344.67 | 157 | Checks | 9,091,243.27 |
| 0 | Interest Postings | 0.00 | 19 | Adjustments Out | 41,101.40 |
| | | | 1 | Transfers Out | 2,568,767.91 |
| | Subtotal | $ 9,132,344.67 | | | |
| | | | | Total | $ 11,701,112.58 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 2,568,767.91 | | | |
| | Total | $ 11,701,112.58 | | Net Total Balance | $ 0.00 |

Trustee's Signature: /s/ Richard D. Sparkman Date: 10/11/2023